**UNITED STATES of America, Plaintiff—Appellee,**

v.

**William McCOY, Defendant— Appellant.**

**No. 06–2134.**

United States Court of Appeals, Eighth Circuit.

Submitted: April 9, 2007.

Filed: April 17, 2007.

Ann M. Koszuth, Asst. Fed. Public Defender, Springfield, MO (Raymond C. Con-

---

1. The Honorable Susan Webber Wright, United States District Judge for the Eastern District of Arkansas.

rad, Jr., Fed. Public Defender, Kansas City, MO, on the brief), for appellant.

James J. Kelleher, Spec. Asst. U.S. Atty., Springfield, MO (Bradley J. Schlozman, U.S. Atty., Kansas City, MO, on the brief), for appellee.

Before MURPHY, BRIGHT, and BENTON, Circuit Judges.

PER CURIAM.

William McCoy pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). Finding that McCoy qualified for the sentence enhancement provided in the Armed Career Criminal Act (ACCA), the district court[1] sentenced him to 188 months in prison. *See* 18 U.S.C. § 924(e)(1) (defendant who violates § 922(g)(1) and has 3 prior convictions for violent felonies is subject to 15–year minimum sentence). On appeal, McCoy challenges the sentence enhancement under the ACCA, arguing that the court erred in finding that his two tampering convictions in Missouri were separate criminal episodes and violent felonies.

We review a district court's factual interpretations for clear error and its legal conclusions de novo. *See United States v. Turner*, 431 F.3d 332, 337 (8th Cir.2005), *cert. denied,* — U.S. ——, 126 S.Ct. 2345, 164 L.Ed.2d 859 (2006). "To qualify as predicate offenses under the [ACCA], each conviction must be a separate and distinct criminal episode, rather than part of a continuous course of conduct." *United States v. Deroo*, 304 F.3d 824, 828 (8th Cir.2002). Although McCoy's tampering convictions involved the same victim (Springfield Auto Auction), we conclude that the underlying criminal activi-

ty—cutting a hole in a parking lot fence, stealing a car, and abandoning it, then returning the next day through the same hole in the fence and stealing a truck—amounted to two discrete criminal episodes. *Cf. United States v. Washington*, 898 F.2d 439, 442 (5th Cir.1990) (two robberies committed against same convenience-store clerk within hours were separate criminal episodes, and not crime spree). We further conclude that McCoy's convictions for tampering constitute violent felonies under section 924(e). *See United States v. Adams*, 442 F.3d 645, 647 (8th Cir.2006) (under controlling precedent, Missouri conviction for tampering with motor vehicle by operation qualifies as violent felony within meaning of § 924(e)), *petition for cert. filed,* (U.S. Sept. 13, 2006) (No. 06–6541); *United States v. Johnson*, 417 F.3d 990, 999 (8th Cir.2005).

Accordingly, we affirm.

---

1. The Honorable Richard E. Dorr, United States District Judge for the Western District of Missouri.